Saul BIENENFELD, Estate
of Bagarozza, Plaintiff,

Public Administrator for the County of
Queens as Administrator of the Estate
of Guierllermo Paguay, Third–Party–
Plaintiff,

v.

BOSCO, BISIGNANO & MASCOLO,
Defendant–Appellant–Cross–
Appellee,

Dougherty, Ryan, Giuffra, Zambito
& Hession, Appellant–Cross–
Appellee,

Paul Esposito, et al., Claimants–Third–
Party–Defendants–Appellees–Cross–
Appellants,

Kelly Garigliano, et al., Defendants–
Appellees,

Philip Garigliano, et al., Claimants–
Third–Party–Defendants–
Appellees,

Richard Godosky, Attorney,
et al., Defendants,

The M/V Andrew Barberi, its Engines
and Boilers in Rem, et al., Third–
Party–Defendants,

Theresa Klingele, Claimants,

Carlos M. Calderon, Richard S.
Weisman, Respondents,

Torgan & Cooper, P.C.,
Interested Party.

Nos. 12–687, 12–831, 12–885.

United States Court of Appeals,
Second Circuit.

Sept. 9, 2013.

James E. Ryan (Anthony P. Gentile, Go-
dosky & Gentile, P.C., New York, NY, on
the brief), Dougherty, Ryan, Giuffra, Zam-
bito & Hession, New York, NY, for Appel-
lants–Cross–Appellees Bosco, Bisignano &
Mascolo and Dougherty, Ryan, Giuffra,
Zambito & Hession, for Appellants.

Norman A. Olch, Esq., New York, NY,
for Claimants–Third–Party–Defendants–
Appellees–Cross–Appellants Paul Esposi-
to, et al. Carlos M. Calderon, Weisman &
Calderon LLP, Mount Vernon, New York,
for Respondents Carlos M. Calderon and
Richard S. Weisman and Claimants–
Third–Party–Defendants–Appellees Philip
Garigliano, et al., for Appellees.

PRESENT: REENA RAGGI,
GERARD E. LYNCH and RAYMOND J.
LOHIER, Jr., Circuit Judges.

## SUMMARY ORDER

These cross-appeals arise from the dis-
trict court's order granting an award of

attorney's fees to appellants Bosco, Bisignano & Mascolo and Dougherty, Ryan, Giuffra, Zambito & Hession ("Designated Counsel") for the common benefit work that they performed in this mass tort litigation arising out of the October 2003 Staten Island Ferry crash. We review the fee award for abuse of discretion, which we will not identify absent "a mistake of law or a clearly erroneous factual finding." *Goldberger v. Integrated Res., Inc.*, 209 F.3d 43, 47–48 (2d Cir.2000).[1] We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm the challenged fee awards in all respects.

### 1. *Procedural Arguments*

At the outset, we reject Cross–Appellants' argument that Designated Counsel waived attorney's fees for the duration of the litigation. Insofar as Cross–Appellants argue that the joint management orders submitted to the district court made no mention of attorney's fees, that purported omission is insufficient to demonstrate waiver, which constitutes "the voluntary and intentional relinquishment of a known right" and "which is not created by negligence, oversight, or silence." *Amerex Grp., Inc. v. Lexington Ins. Co.*, 678 F.3d 193, 201 (2d Cir.2012) (internal quotation marks omitted). Moreover, Cross–Appellants identify no error—let alone clear error—in the magistrate judge's finding, following an evidentiary hearing, that Designated Counsel did not agree to forgo attorney's fees for the common benefit work.

Further, even if we were to assume, as the magistrate judge did, that Designated Counsel's fee motion was untimely under Fed.R.Civ.P. 54(d)(2), we identify no abuse of discretion in the finding that the delay was attributable to excusable neglect. *See Tancredi v. Metro. Life Ins. Co.*, 378 F.3d 220, 228 (2d Cir.2004) (reciting excusable neglect standard); Fed.R.Civ.P. 6(b)(1)(B). Insofar as Cross–Appellants complain that the district court erred in failing to consider the prejudice they suffered, that contention is belied by the record and without merit, as Cross–Appellants had notice as early as 2004 that Designated Counsel sought attorney's fees for common benefit work.

The same conclusion obtains with respect to Cross–Appellants' judicial estoppel argument. Cross–Appellants cannot show that Designated Counsel earlier took a position on fees clearly inconsistent to their present position. Much less can they show that the district court somehow adopted Designated Counsel's earlier fees position, when no such position was submitted to the court. *See DeRosa v. Nat'l Envelope Corp.*, 595 F.3d 99, 103 (2d Cir. 2010) (requiring party urging judicial estoppel to show, *inter alia*, that opposing "party's later position is clearly inconsistent with its earlier position" and "party's former position has been adopted in some way by the court in the earlier proceeding" (internal quotation marks omitted)).

### 2. *Merits*

Although both Designated Counsel and Cross–Appellants argue that the district

---

1. Designated Counsel's argument that we should review certain aspects of the fee determination *de novo* lacks merit. The district court was not offsetting the awards based on a choice of "a given methodology in structuring an award," such as whether to apply the lodestar method or a percentage of fund formula, *In re Thirteen Appeals Arising Out of San Juan Dupont Plaza Hotel Fire Litig.*, 56 F.3d 295, 304 (1st Cir.1995), nor was it interpreting a fee-shifting statute, *see Preservation Coal. of Erie Cnty. v. Fed. Transit Admin.*, 356 F.3d 444, 450 (2d Cir.2004).

court erred in adopting the magistrate judge's fee calculation, after an independent review of the record and relevant case law, we conclude that the district court acted well within its considerable discretion in allocating attorney's fees in this case. *See Goldberger v. Integrated Res., Inc.,* 209 F.3d at 47 ("[A]buse of discretion—already one of the most deferential standards of review—takes on special significance when reviewing fee decisions." (internal quotation marks omitted)). The court's decisions to (1) use the lodestar method to determine fees, (2) use a 1.25 multiplier for the fee award, and (3) increase the award by 10% to account for fee counsel all fall "within the range of permissible decisions," *Raedle v. Credit Agricole Indosuez,* 670 F.3d 411, 417 (2d Cir.2012) (internal quotation marks omitted), as do its determinations of who should contribute to the fee fund. Thus, "giv[ing] substantial deference to [the district court's] determinations, [and] in light of [its] superior understanding of the litigation," we see no reason to disturb the district court's fee determination. *Fox v. Vice,* —— U.S. ——, 131 S.Ct. 2205, 2216, 180 L.Ed.2d 45 (2011) (internal quotation marks omitted).

We have considered the parties' remaining arguments and conclude that they are without merit. We therefore AFFIRM the district court's fee award in all respects.